| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| 8th Avenue Terminals, Inc./Crowley Marine Services, Inc. | c/o Cascadia Law Group PLLC | Attn: Josh M Lipsky, Tanya Barnett | 1201 Third Avenue,Suite 320 | Seattle | WA | 98101 |
| 8th Avenue Terminals, Inc./Crowley Marine Services, Inc. | c/o Foster Pepper, PLLC | Attn: Ken Lederman, Alexandra Gilliland | 1111 Third Ave.,Suite 3400 | Seattle | WA | 98101 |
| 8th Avenue Terminals, Inc./Crowley Marine Services, Inc. | c/o Crowley Marine Services, Inc. | Attn: Julia Shemesh, Stephen Wilson | 1102 SW Massachusetts | Seattle | WA | 98134-1030 |
| Abel Miramontes | 2172 Mendota Way | | | San Jose | CA | 95122 |
| Abner Serrano | 228 N 10th St | | | San Jose | CA | 95112 |
| Ace Galvanizing, Inc. | 429 S 96th St | | | Seattle | WA | 98108 |
| ACE North America Claims | P.O. Box 5122 | | | Scranton | PA | 18505-0554 |
| Adelita DelReal | 119 SIERRA MESA DRIVE | | | SAN JOSE | CA | 95116 |
| Adolph Torrez | 2624 Othello Avenue | | | San Jose | CA | 95122 |
| Agnes Sakamoto | 137 LLEWELLYN AVE | | | CAMPBELL | CA | 95008 |
| AIG Property Casualty-Environmental Claims Department | Attn: Maria Litman | 101 Hudson Street | 30th Floor | Jersey City | NJ | 7302 |
| AIG-Environmental Claims Department | Ms. Maria J. Litman | 101 Hudson Street | 30th Floor | Jersey City | NJ | 07302- |
| Airgas-NorPac, Inc. | 11900 North East 95th Street | Suite 400 | | Vancouver | WA | 98682 |
| Alan Strong | 202 South Douty St | | | Hanford | CA | 95014 |
| Alaska Logistics LLC | 4041 Old International Airport Road | | | Anchorage | AK | 99502-1087 |
| Alaska Marine Lines, Inc. | 5600 West Marginal Way SW | | | Seattle | WA | 98106 |
| Allianz Insurance Company | Claims Department | Attn: Sharon Pole-Small | 3400 Riverside Drive | Burbank | CA | 91505 |
| Allstate Insurance Company | Attn: Rita M. Heuel | 3075 Sanders Road – H1W | | Northbrook | IL | 60062 |
| Alpha Land Surveys | 4444 SCOTTS VALLEY DR STE 7 | | | SCOTTS VALLEY | CA | 95066-4529 |
| Alpha Surveying | PO BOX 1146 | | | MORGAN HILL | CA | 95038-1146 |
| Ambrosio, Moreno and Vallejos | c/o Eric Hartman, Esq. | 200 S. 1st Street | Suite 210 | San Jose | CA | 95113 |
| American International Underwriters | New York Excess Claim Management | Attn: Jeff Millstone | 72 Wall Street | New York | NY | 10005 |
| American Re-Insurance Company- E/MT Claims | Attn: Thomas J. Miller | 555 College Road East | | Princeton | NJ | 08543-5241 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ameriflight LLC | 1515 West 20th Street | DFW Airport | | Dallas | TX | 75261 |
| Andrus Wagstaff PC | Attn: Aimee H. Wagstaff | 7171 West Alaska Drive | | Lakewood | CO | 80226 |
| Antonio Avila | 725 Emely Dr | | | Mountain View | CA | 94043 |
| Aon Risk Insurance Services West, Inc. | c/o Registered Agent | Prentice Hall Corp System | 300 Deschutes Way SW,Suite 304 | Tumwater | WA | 98501 |
| Aon Risk Services, Inc. of Washington | c/o Registered Agent | Corporate Service Company | 300 Deschutes Way SW,Suite 304 | Tumwater | WA | 98501 |
| Aon Service Corporation | c/o Corporation Service Company | 300 Deschutes Way SW | Suite 304 | Tumwater | WA | 98501 |
| Apex Companies, LLC | 3015 SW First Ave | | | Portland | OR | 97201 |
| Apex Companies, LLC | Attention: President or General Counsel | 3015 SW First Ave | | Portland | OR | 97201 |
| Arcadis U.S., Inc. | 630 Plaza Drive | Suite 100 | | Highlands Ranch | CO | 80129 |
| Arcadis U.S., Inc. | One Executive Drive | Suite 303 | | Chelmsford | MA | 1824 |
| Archer Norris | Attn: Charles R. Diaz | 333 South Grand Avenue | Suite 1700 | Los Angeles | CA | 90071-1540 |
| Ardagh Glass Inc. | f/k/a Saint-Gobain Containers Inc. | c/o Ardagh Glass Inc. | Valerie Krulic ,PO Box 4200 | Muncie | IN | 47207-4200 |
| Ardagh Glass Inc. | f/k/a Saint-Gobain Containers Inc. | c/o Thompson Environmental Law PLLC | Patti Thompson, 3417 Evanston Ave. N., Suite 431 | Seattle | WA | 98103 |
| Armstrong World Industries | Attention: President or General Counsel | 1645 Railroad Avenue | | St. Helens | OR | 97051 |
| Armstrong World Industries, Inc. | 165 Railroad Ave | | | St. Helens | OR | 97501 |
| Armstrong World Industries, Inc. | 2500 Columbia Ave | | | Lancaster | PA | 17603 |
| Art Brass Plating | 313 S Findlay St | | | Seattle | WA | 98108 |
| Arthur Duffy | 610 Llagas Rd | | | Morgan Hill | CA | 95037 |
| Arthur Rose | 105 John Henry Circle | | | Folsom | CA | 95630 |
| Ash Grove Cement Co. | c/o Cascadia Law Group PLLC | Attn: Joseph A. Rehberger | 606 Columbia Street NW,Suite 212 | Olympia | WA | 98501 |
| Ash Grove Cement Co. | c/o Cascadia Law Group PLLC | Attn:Josh M. Lipsky, Valerie Rickman | 1201 Third Avenue,Suite 320 | Seattle | WA | 98101 |
| Ash Grove Cement Co. | c/o Ash Grove Cement Company | Attn:John Nelson, Curtis Lesslie | 11011 Cody | Overland Park | KS | 66210 |
| Ash Grove Cement Company | 11011 Cody Street | | | Overland Park | KS | 66210 |
| Bailey Peavy Bailey Cowan Heckaman | Attn: J. Kyle Beale | 440 Louisiana | Suite 2100 | Houston | TX | 77002 |
| Ball Corporation | 10 Long Peak Drive | | | Broomfield | CO | 80021 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ball Corporation | Attn: Kent Bickell | 9300 W. 108th Circle | | Westminster | CO | 80021 |
| Baltazar Teruel | 321 Tierra Del Sol | | | Hollister | CA | 95023 |
| Bank of America | Attn: Kathy Pecaut | Mail Code TX1-492-16-15 | Bank of America Plaza 901 Main Street, 16th Floor | Dallas | TX | 75202-3714 |
| Bankruptcy Administrator | Attn: Linda W. Simpson | 402 West Trade Street | Suite #200 | Charlotte | NC | 282802 |
| Barbara Delgado | 1185 W OMAHA PLACE | | | WAILUKU | HI | 96793 |
| Barbara Lamarra | 169 Cleaves Ave | | | San Jose | CA | 95126 |
| Baron & Budd | Attn: Steve Baron | 3102 Oak Lawn Avenue | #1100 | Dallas | TX | 75219 |
| Basin Oil Co., Inc. | 1320 South University | Suite 400 | | Fort Worth | TX | 76107 |
| Bay Area Air Quality | 939 ELLIS ST | | | SAN FRANCISCO | CA | 94109-7799 |
| Bayer Crop Science LP | c/o Morgan, Lewis & Bockius LLP | Attn: James J. Dragna, David K. Brown | 355 South Grand Ave.,Suite 4400 | Los Angeles | CA | 90071-3106 |
| Bayer CropScience LP | 2 TW Alexander Drive | | | Research Triangle Park | NC | 27709 |
| Belluck & Fox | Attn: John W. Belluck | 546 5th Ave | 4th Floor | New York | NY | 10036 |
| Benny Agbayani | 187 George St | | | San Jose | CA | 95110 |
| Bergman Draper Ladenburg, PLLC | Attn: Matthew P. Bergman | 821 2nd Avenue | Suite 2100 | Seattle | WA | 98104 |
| Berkshire & Burmeister | Attn: Richard N. Berkshire | 1301 South 75th St. | Suite 100 | Omaha | NE | 68124 |
| Bernard Smith | 15026 DEL REY DRIVE | | | VICTORVILLE | CA | 92395 |
| Berryessa Light Industrial Center Commercial Condominium Association, Inc. | Attention: President or General Counsel | 3180 Crow Canyon Place #100 | | San Ramon | CA | 94583 |
| Bieber Consulting Inc | 3618 PIKES PEAK RD | | | PARKER | CO | 80138-4325 |
| Birmingham Steel Corporation | 1000 Urban Center Drive | Suite 300 | | Birmingham | AL | 35242 |
| Blaser Die Casting Co. | 5700 Third Avenue South | | | Seattle | WA | 98108-0286 |
| BNSF | c/o Summit Law Group | Attn: David Heineck | 315 5th Avenue South, Suite 1000 | Seattle | WA | 98104 |
| BNSF | c/o Summit Law Group | Attn: Sara Kelly | 315 5th Avenue South, Suite 1000 | Seattle | WA | 98104 |
| BNSF | c/o Yarmuth Wilsdon PLLC | Attn: Denise Ashbaugh | 818 Stewart Street, Suite 1400 | Seattle | WA | 98101 |
| BNSF | c/o BNSF Railway Company | Attn: Brooke Kuhl | 201 West Railroad Street, Suite 300 | Missoula | MT | 59802 |
| BNSF Railway Company | 2650 Lou Menk Drive | | | Fort Worth | TX | 76131 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| BNY Mellon N.A. - Trust for Giuseppe and Assunta Desimone | 1 Mellon Center | 500 Grant Street | 47th Floor | Pittsburgh | PA | 15258-0001 |
| Bodie, Nagle, Dolina, Smith & Hobbs P.A. | Attn: Louis E. Grenzer, Jr. | 305 Washington Avenue | Suite 300 | Towson | MD | 21204 |
| Boeing Company, The | c/o Perkins Coie, LLP | Attn: Mark Schneider, Katie Page | 1201 Third Ave., Suite 4900 | Seattle | WA | 98101 |
| Boeing Corporation | Attention: President or General Counsel | 100 N Riverside Plaza | | Chicago | IL | 60606 |
| Boyer Towing, Inc. | 5061 Shoreline Drive | | | Ketchikan | AK | 99901 |
| Boyer Towing, Inc./Boyer Logistics, Inc. | c/o Johannessen & Associates, P.S. | Attn:Kim Maree Johannessen, Kimberly LaDuca, Kelsey Peterson, Rebekah Kelley | 5413 Meridian Ave. N.,Suite B | Seattle | WA | 98103-6166 |
| Brausch Environmental, LLC | 5318 Alex Road | | | Charlotte | NC | 28277-0518 |
| Brayton Purcell LLP | Attn: Alan R. Brayton | 222 Rush Landing Road | | Novato | CA | 94945 |
| Brent Coon & Associates | Attn: Brent W. Coon | 215 Orleans | | Beaumont | TX | 77701 |
| Brookman Rosenberg Brown & Sandler | Attn: Laurence H. Brown | 30 South 15th Street | | Philadelphia | PA | 19102 |
| Buddy Tolentino | 3046 Baronscourt Way | | | San Jose | CA | 95132 |
| Bullock Campbell Bullock & Harris, P.C. | Attn: C Taylor Campbell | 8203 Willow Place Drive S. | Suite 600 | Houston | TX | 77070 |
| California Department of Conservation | 801 K Street | MS 24-01 | | Sacramento | CA | 95814 |
| California Department of Fair Employment and Housing | 2218 Kausen Drive | Suite 100 | | Elk Grove | CA | 95758 |
| California Department of Fish and Wildlife | 1416 9th Street | 12th Floor | | Sacramento | CA | 95814 |
| California Department of Toxic Substances Control | 1001 I Street | | | Sacramento | CA | 95814-2828 |
| California Environmental Protection Agency | California Air Resources Board | 1001 I Street | | Sacramento | CA | 95814 |
| California Environmental Protection Agency | California Air Resources Board | P.O. Box 2815 | | Sacramento | CA | 95812 |
| California Environmental Protection Agency (CalEPA) | 1001 I Street | P.O. Box 2815 | | Sacramento | CA | 95812-2815 |
| California Franchise Tax Board | PO Box 942840 | | | Sacramento | CA | 94240-0040 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| California Occupational Safety and Health Division (Cal-Osha) | Mining & Tunneling Unit | 2424 Arden Way | Suite 125 | Sacramento | CA | 95825 |
| California Office of Mine Reclamation (OMR) | 801 K Street | MS 09-06 | | Sacramento | CA | 95814-3529 |
| California Regional Water Quality Control Board - Region 2 | 1515 Clay St. | Suite 1400 | | Oakland | CA | 94612 |
| California Rock Crushers | 339 DOAK BLVD | | | RIPON | CA | 95366-2659 |
| California State Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279 |
| Capital Industries, Inc. | 5801 3rd Avenue South | PO Box 80983 | | Seattle | WA | 98108-3205 |
| Cappolino Dodd Krebs LLP | Attn: Richard A. Dodd | 312 S. Houston Ave. | | Cameron | TX | 76520 |
| Carl Ambrosini | #15 La Paloma | | | Campbell | CA | 95008 |
| Carlos Martinez | 445 Hyde Park Dr | | | San Jose | CA | 95136 |
| Carlos Orozco | 417 Lynn Ave | | | Milpitas | CA | 95035 |
| Carmen DeLaRosa | 321 SCHROEDER STREET | | | SUNNYVALE | CA | 94086 |
| Carol Jobke | 6039 Pineland Ave | | | San Jose | CA | 95123 |
| Caroselli, Beachler & Coleman | Attn: Craig E. Coleman | 20 Stanwix Street | Seventh Floor | Pittsburgh | PA | 15222 |
| Cascino Vaughan Law Offices, Ltd | Attn: Michael P. Cascino | 220 S Ashland Ave | | Chicago | IL | 60607 |
| Casper Sheets | P O Box 1202 | | | Blairsden-graeagle | CA | 96103 |
| CDL Recycle, LLC | 7201 E Marginal Way South | | | Seattle | WA | 98108 |
| Centerpoint 8801 Marginal LLC | c/o Houlihan Law | Attn: John T. Cooke | 3401 Evanston Ave. North | Seattle | WA | 98103 |
| Centers for Medicare and Medicaid Services | Office of External Affairs | 7500 Security Boulevard | | Baltimore | MD | 21244 |
| CertainTeed Gypsum Manufacturing, Inc. | 4300 500, West Cypress Street | | | Tampa | FL | 33607 |
| Chang Consultants | PO BOX 9496 | | | RANCHO SANTA FE | CA | 92067-4496 |
| Charles Hellett | 4005 Barnhart Rd | | | Dallas | OR | 973389660 |
| Charles Knapp | 4367 NIGHTBIRD WAY | | | REDDING | CA | 96001-6124 |
| Charles Lewis | 1405 W Tuolumne Rd | | | Ceres | CA | 95307 |
| Charles Malanowski | 303 HIGH STREET | | | WESTVILLE | NJ | 8093 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Charlie Jones | 300 E John Carpenter Freeway | | | Irving | TX | 75062 |
| Chartis International f/k/a American International Underwriters | Attn: Werner Ahrenstedt | 32 Old Slip | 6th Floor | New York | NY | 10005 |
| Chevron U.S.A. Inc. | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 |
| Chiyoda International Corporation | c/o Davis Law Office, PLLC | Attn: Clark J. Davis | 7525 Pioneer Way, Suite 101 | Gig Harbor | WA | 98335 |
| Chiyoda International Corporation | 1177 West Loop South | Suite 680 | | Houston | TX | 77027 |
| Chiyoda International Corporation | Attn Stephen J. Chippas | 2050 West Sam Houston Parkway South | Suite 850 | Houston | TX | 77042 |
| City of Cupertino Building Department | 10300 Torre Ave. | | | Cupertino | CA | 95014 |
| City of Cupertino Environmental Services | 10300 Torre Ave. | | | Cupertino | CA | 95014 |
| City of Cupertino Planning Department | 10300 Torre Ave. | | | Cupertino | CA | 95014 |
| City of Seattle | Attention: Peter S. Holmes, City Attorney | 600 Fourth Avenue | | Seattle | WA | 98104 |
| City of Seattle/Seattle City Light | c/o Seattle City Attorney's Office | Attn: Laura Wishik | 701 Fifth Avenue, Suite 2050 | Seattle | WA | 98104-7097 |
| City of Tukwila | Tukwila City Hall | 6200 Southcenter Blvd. | | Tukwila | WA | 98188 |
| Clyde Ehlinger | 151 GLENWORTH RD | | | POTTSVILLE | PA | 17901 |
| CNA Trademark Companies | Attn: Mary C. Bryant | CNA Plaza | 19 South Building | Chicago | IL | 60685-0001 |
| Coady Law Firm | Attn: Edward Paul Coady | 300 Trade Center | Suite 7640 | Woburn | MA | 1801 |
| Cohen, Placitella & Roth P.C. | Attn: Christopher M. Placitella | 127 Maple Avenue | | Red Bank | NJ | 7701 |
| Confederated Tribes and Bands of the Yakama Nation | Yakama Fisheries Resources Management Program | PO Box 151 | | Toppenish | WA | 98948 |
| ConGlobal Industries | c/o ITS Technologies & Logistics, LLC | Attn: Victor K. Bell | 8200 W. 185th St., Suite A | Tinley Park | IL | 60487 |
| ConGlobal Industries, Inc. | 2633 Camino Ramon | Suite 450 | | San Ramon | CA | 94583 |
| Container Properties LLC | 9229 East Marginal Way South | | | Seattle | WA | 98108 |
| Continental Can | c/o Golub Isabel & Cervino, P.C. | Attn: David L. Isabel, Eric E. Tomaszewski | 160 Littleton Road, Suite 300 | Parsippany | NJ | 7054 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Continental Holdings, Inc. | 233 South Wacker Drive | | | Chicago | IL | 60606 |
| Cooney & Conway | Attn: John D. Cooney | 120 N Lasalle Street | Suite 3000 | Chicago | IL | 60602-2415 |
| Cooper & Tuerk LLP | Attn: Carl E. Tuerk, Jr. | 210 North Charles Street | | Baltimore | MD | 21201-4102 |
| Cory Watson Attorneys | Attn: Leila Hirayama Watson | 2131 Magnolia Ave S | | Birmingham | AL | 35205 |
| Cresco Equipment Rental | 318 STEALTH CT | | | LIVERMORE | CA | 94551-9303 |
| Crowley Marine Services, Inc. | 1102 SW Massachusetts Street | | | Seattle | WA | 98134 |
| Crown Beverage Packaging, Inc. | 1 Crown Way | | | Philadelphia | PA | 19154-4599 |
| Crown Cork & Seal USA, Inc. | 1 Crown Way | | | Philadelphia | PA | 19154-4599 |
| Daniel Lopez | Po Box 342 | | | San Juan Bautista | CA | 95045 |
| Daniel Waters | 22445 Cupertino Rd #49 | | | Cupertino | CA | 95014 |
| Darrell Jones | 134 MOUNTAIN SPRINGS DR | | | SAN JOSE | CA | 95136 |
| David C. Thompson, PC | Attn: David C. Thompson | 321 Kittson Avenue | | Grand Forks | ND | 58201 |
| David J. Joseph Company, The | 300 Pike Street | | | Cincinnati | OH | 45202 |
| David Livingston | 761 W 6Th St | | | Gilroy | CA | 95020 |
| David Montalvo | 5507 King Richard | | | San Antonio, | TX | 78229 |
| David Newton | 8044 Tamarack Dr | | | Dublin | CA | 94568 |
| David Somers | 32 RUSSELL AVE | | | MINERAL | VA | 23117 |
| Davis Kelin Law Firm LLC | Attn: Zackeree S Kelin | 111 Tulane Dr SE | | Albuquerque | NM | 87106 |
| Dean Omar Branham LLP | Attn: Benjamin Braly | 3900 Elm Street | | Dallas | TX | 75226 |
| Deblase Brown Eyerly LLP | Attn: Eric Brown | 680 South Santa Fe Avenue | | Los Angeles | CA | 90021 |
| Delia Reyes | 1525 A Day Ave | | | San Mateo | CA | 94403-1608 |
| Delta Marine Industries, Inc. | c/o Davis Law Office PLLC | Attn: Clark J. Davis | 7525 Pioneer Way, Ste. 101 | Gig Harbor | WA | 98335 |
| Delta Marine Industries, Inc. | c/o Houlihan Law | Attn: JT Cooke | 3401 Evanston Ave. N., Suite C | Seattle | WA | 98103 |
| Delta Marine Industries, Inc. | 1608 South 96th Street | | | Seattle | WA | 98108 |
| Depew Law Firm, P.C. | Attn: Craig V. Depew | 111 Congress Avenue | Suite 400 | Austin | TX | 78701 |
| Devonshire | Attn: Marilyn K. Kopp | 1851 East First Street | Suite 1400 | Santa Ana | CA | 92705 |
| DIL Trust successor to Dillingham Corporation and Hawaiian Land Co, Ltd. | 2977 Ygnacio Valley Road | #241 | | Walnut Creek | CA | 94598 |
| Don Phelps | 741 Los Huecos | | | San Jose | CA | 95123 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Donald Davis | 2649 Stanislaus St | | | Riverbank | CA | 95367 |
| Donald Hicks | 3033 Colonial Way 30 | | | San Jose | CA | 951284302 |
| Doris Wickland | 3167 San Clemente Ave | | | San Jose | CA | 95118 |
| Douglas Management Company | 13500 Sutton Park Drive South | Suite 80 | | Jacksonville | FL | 32224 |
| Downey Brand LLP | 621 CAPITOL MALL FL 18 | | | SACRAMENTO | CA | 95814-4731 |
| Drummond Lighterage Co. | 1000 Urban Center Drive | Suite 300 | | Vestavia Hills | AL | 35242 |
| Duane Harris | 933 Stillwater Lane | | | Modesto | CA | 95351 |
| Duane Morris LLP | Attn: Brian Kelly, Esq. | Suite 2200 | One Market Plaza,Spear Tower | San Francisco | CA | 94105-1127 |
| Duane Morris LLP | Mr. Brian A. Kelly | One Market Street | 20th Floor | San Francisco | CA | 94105-1104 |
| Duwamish Allocation Trust | c/o Dan Silver, Trustee | 606 Columiba St NW | Suite 212 | Olympia | WA | 98501 |
| Duwamish Marine Center | 16 S Michigan St | | | Seattle | WA | 98108 |
| Duwamish Properties, a partnership | 910 Sw Spokane St | | | Seattle | WA | 98134 |
| Duwamish Shipyard Inc. | 5658 W Marginal Way SW | | | Seattle | WA | 98106 |
| Duwamish Shipyard, Inc. | c/o Johannessen & Associates, P.S. | Attn: Kim Maree Johannessen, Kimberly LaDuca, Kelsey Peterson, Rebekah Kelley | 5413 Meridian Ave. N., Suite B | Seattle | WA | 98103-6166 |
| Earle M. Jorgensen Co. | c/o Joyce Ziker Parkinson, PLLC | Attn: Tod A. Gold, Ian Sutton | 1601 Fifth Ave., Suite 2040 | Seattle | WA | 98101 |
| Earle M. Jorgensen Company | 10650 South Alameda Street | | | Lynwood | CA | 90262 |
| Early, Lucarelli, Sweeney & Meisenkothen | Attn: Robert J Sweeney | One Century Tower | 11th Floor,265 Church Street | New Haven | CT | 6510 |
| Early, Lucarelli, Sweeney & Meisenkothen | Attn: Brian Early | 360 Lexington Ave. | 20th Floor | New York | NY | 10017 |
| Edgar Rakes | 2151 E PACHECO SP36 | | | LAS BANOS | CA | 93635 |
| Edward O. Moody, P.A. | Attn: Edward O Moody affiliated with Brent Coon | 801 W 4th St | | Little Rock | AR | 72201-2107 |
| Ellis Garage, LLC | 7201 E Marginal Way S | | | Seattle | WA | 98108 |
| Elmer Moody | 1438 W VASSAR AVE | | | VISALIA | CA | 93277 |
| Elvin Woodward | 30 Emerald Dr | | | Ocala | FL | 34472 |
| Emanuel Wilkins | P.O. Box 7598 | | | San Bernardino | CA | 92411 |
| Emerald Services, Inc. | 7343 East Marginal Way South | | | Seattle | WA | 98108 |
| Enviromine | 3511 CAMINO DEL RIO STE 403 | | | SAN DIEGO | CA | 92108-4021 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Environmental Litigation Group P.C. | Attn: Gary A Anderson | 2160 Highland Ave S | | Birmingham | AL | 35205 |
| Epifanio Gandia | 2502 Sherlock Dr | | | San Jose | CA | 95121 |
| Epiq eDiscovery Solutions, Inc. | Attn: Legal Department | 90 Park Avenue | 8th Floor | New York | NY | 10016 |
| Ernest Alnas | Po Box 1263 | | | San Juan Bautista | CA | 95045 |
| Evergreen Trails, Inc. | 14901 Quorum Drive | | | Dallas | TX | 75254 |
| Expertis US, Inc. | c/o Laughlin, Falbo, Levy & Moresi, LLP | Attn: David Hughes, Esq. | 555 12th Street, Suite 1900 | Oakland | CA | 94607 |
| Exponent | 15375 SE 30th Place | | | Bellevue | WA | 98007 |
| Fireman's Fund Insurance Companies | Historical Claims Department | Attn: Jeffery D. Hayes | 1465 N. McDowell Boulevard,Suite 100 | Petaluma | CA | 94954 |
| First South Properties, LLC | 7343 E Marginal Way S | | | Seattle | WA | 98108 |
| Fitzgerald & Associates | 1484 Greenbrier Place | | | Charlottesville | VA | 22901 |
| Flack Law Office | Attn: Donald M Flack | 229 East Ferguson Avenue | | Wood River | IL | 62010 |
| Fletcher Challenge Investments Overseas Limited (Re: Fletcher General Construction) | 810 Great South Road | | | Auckland | | 1061 |
| Fletcher Challenge Investments Overseas Limited (Re: General Construction Co.) | 810 Great South Road | | | Auckland | | 1061 |
| Flint & Associates | Attn: Ethan A Flint | 112 Magnolia Drive | P.O. Box 930 | Glen Carbon | IL | 62034 |
| Ford Motor Company | c/o Short Cressman & Burgess PLLC | Attn: Richard A. Du Bey, Jennifer Sanscrainte | 999 Third Avenue, Suite 3000 | Seattle | WA | 98104-4088 |
| Ford Motor Company | Attn: Brian J. Bussa | | | | | |
| Ford Motor Company | Attn: Timothy A. Green | 406-A5 The American Rd | | Dearborn | MI | 48126 |
| Fox Avenue Building, LLC | c/o Joyce Ziker Parkinson, PLLC | Attn: Tod A. Gold, Ian Sutton | 1601 Fifth Ave., Suite 2040 | Seattle | WA | 98101 |
| Francisco Rodriguez | 415 Waverly | | | Sunnyvale | CA | 94086 |
| Francisco Villa-Hinojosa | 1575 Tenaka Pl #I-5 | | | Sunnyvale | CA | 94087 |
| Frank Evans | 915 S ARTHUR PL | | | KENNEWICK | WA | 99336 |
| Frank Forti | 340 Potrero Street | | | San Jacinto | CA | 92582 |
| Frank Gaines | 638 W Palo Verde St | | | Gilbert | AZ | 85233 |
| Frank Garcia | P O Box 6618 | | | Stateline | NV | 89449 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Frank H. Hopkins Family, LLC and Frederick J. Hopkins Family, LLC | 500 S Myrtle St | | | Seattle | WA | 98108 |
| Franklin Gallon | 3610 Massimo Cir | | | Stockton | CA | 95212 |
| Freedlun Hydroseeding | 518 BAYWOOD CT | | | VACAVILLE | CA | 95688-9272 |
| Galiher DeRobertis Waxman | Attn: Gary O. Galiher | 610 Ward Ave. | | Honolulu | HI | 96814 |
| Gardner Middlebrooks Gibbons & Kittrell P.C. | Attn: Mary Olsen | 1119 Government St | | Mobile | AL | 36604 |
| Gary Navickas | 2655 Brommer St Space 55 | | | Santa Cruz | CA | 95062 |
| Gary Nolan | 300 E John Carpenter Freeway | | | Irving | TX | 75602 |
| Gaylord MacIntosh | 3492 Calico Avenue | | | San Jose | CA | 95124 |
| General Construction Company | 33455 6th Avenue South | | | Federal Way | WA | 98003 |
| General Recycling of Washington, LLC | 2424 SW Andover St | | | Seattle | WA | 98106 |
| General Services Administration | 1800 F Street | NW | | Washington | DC | 20240 |
| George & Farinas LLP | Attn: Linda George | 151 North Delaware Street | Suite 1700 | Indianapolis | IN | 46204 |
| George Alexander | P.o. Box 26 | | | Greenview | CA | 96027 |
| George Mears | 174 N 6th St | | | Grover Beach | CA | 93433 |
| George Torres | 2735 Rhett Ct. | | | Tracy | CA | 95376 |
| Georgia-Pacific LLC | 133 Peachtree Street | P.O. Box 105605 | | Atlanta | GA | 30303 |
| Geosyntech Consultants, Inc. | 621 SW Morrison St | Suite 600 | | Portland | OR | 97204 |
| Gerald Harper | 392 TRACI LANE | | | CARSON CITY | NV | 89706 |
| Gerardo Huerta | 4171 YERBA BUENA AVE | | | SAN JOSE | CA | 95121 |
| Gilbert Palacios | 3315 Golf Drive | | | San Jose | CA | 95127 |
| Glacier Northwest, Inc. | c/o Veris Law Group PLLC | Attn: Howard F. Jensen, Denver Gant | 1809 Seventh Avenue, Suite 1400 | Seattle | WA | 98101 |
| Glacier Northwest, Inc. | 5975 East Marginal Way South | | | Seattle | WA | 98134 |
| Glacier Northwest, Inc. | c/o Glacier Northwest, Inc. | Attn: Pete Stoltz | 5975 East Marginal Way S. | Seattle | WA | 98134 |
| Gold Law Firm | Attn: Roger E Gold | 353 Sacramento Street | Suite 1140 | San Francisco | CA | 94111 |
| Goldberg Persky & White | Attn: David P Chervenick | 11 Stanwix St | Suite 1800 | Pittsburgh | PA | 15222-1312 |
| Goldenberg Heller & Antognoli, P.C. | Attn: Peter D'Angelo | 2227 South State Soute 157 | | Edwardsville | IL | 62025 |
| Golder Associates | LOCKBOX 934544 | | | ATLANTA | GA | 31193-4544 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Goodell DeVries Leech & Dann, LLP | Attn: David W. Allen | One South Street | 20th Floor | Baltimore | MD | 21202 |
| Goodman Meagher & Enoch, LLP | Attn: John Amato IV | 111 North Charles Street | 7th Floor | Baltimore | MD | 21201 |
| Gori Julian & Associates, P.C. | Attn: Randy L Gori | 156 North Main Street | | Edwardsville | IL | 62025 |
| Gori Julian & Associates, P.C. | Attn: Beth Gori | 156 North Main Street | | Edwardsville | IL | 62025 |
| Great American Insurance Company | Attn: Ted Mueller | Suite 700 North | 49 East Fourth Street | Cincinnati | OH | 45202-3803 |
| Great Western Chemical Company | 3595 E Wawona Ave | | | Fresno | CA | 93725 |
| Guadalupe Perez | 85 Cedar Ln | | | San Jose | CA | 95127 |
| Hanson Permanente Cement, Inc. (fka Kaiser Cement Corporation) | Kaiser Gypsum Co., Inc. | c/o Miller Nash LLP | Attn: Steven F. Hill, 500 Broadway Street, Suite 400 | Vancouver | WA | 98660 |
| Hanson Permanente Cement, Inc. (fka Kaiser Cement Corporation) | Kaiser Gypsum Co., Inc. | c/o Three Rivers Management, Inc. | Attn: Charles E. McChesney II, Manor Oak One, Suite 200, 1910 Cochran Road | Pittsburgh | PA | 15220 |
| Hao Vo | 28106 E 12th St | | | Hayward | CA | 94544 |
| Harald Hurlen Hurlen Construction Co Hurlen Log LLC | c/o Foster Pepper, PLLC | Attn: Ken Lederman, Alexandra Gilliland | 1111 Third Ave.,Suite 3400 | Seattle | WA | 98101 |
| Harley Biggs | 8203 Svl Box | | | Victorville | CA | 92392 |
| Harowitz & Tigerman LLP | Attn: Stephen M Tigerman | 44 Montgomery St. | Suite 3200 | San Francisco | CA | 94104 |
| Harrison, Temblador, Hungerford & Johnson LLP | 980 9TH ST STE 1400 | | | SACRAMENTO | CA | 95814-2720 |
| Harvey Henselman | 3420 Stembridge Ave | | | Modesto | CA | 95350 |
| Hector Reyes | 216 Azucar Ave | | | San Jose | CA | 95111 |
| Helen Prince | 210 Talbot | P O Box 24 | | Fordyce | AR | 71742 |
| HelpPoint Claim Services- Truck Insurance Exchange | Ms. Sara Hall | 31051 Agoura Road | | Westlake Village | CA | 91361 |
| Herbert Armstrong | 33O E JEFFERSON AVENUE | | | MAGNOLIA | NJ | 8049 |
| Highlands Insurance Company (In Receivership) | Attn: Natalie M. Jacobs | 275 Phillips Boulevard | | Trenton | NJ | 08618-1426 |
| Hissey Kientz LLP | Attn: Rob Kientz | One Arboretum Plaza | 9442 Capital of Texas Hwy N.,Suite 400 | Austin | TX | 78759 |
| Hissey Kientz LLP | Attn: Rob Kientz | 16800 Imperial Valley Dr. | Suite 130 | Houston | TX | 77060 |
| Holcim (US), Inc. | c/o McGavick Graves, P.S. | Attn: Gregory A. Jacoby | 1102 Broadway, Suite 500 | Tacoma | WA | 98402 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Holcim (US), Inc. | 24 Crosby Drive | | | Bedford | MA | 1730 |
| Holcim (US), Inc. | c/o Holcim (US) Inc. | Attn: Jodie Earle | 6211 Ann Arbor Road | Dundee | MI | 48131 |
| Holcim (US), Inc. | c/o Ryan Whaley Coldiron Shandy, PLLC | Attn: Mark Coldiron | 119 N. Robinson Avenue | Oklahoma City | OK | 73102 |
| Homer Freeman | 750 E. Stillwater | | | Fallon | NV | 89406 |
| Horacio Longoria | 1562 MASSASSO STREET | | | MERCED | CA | 95340 |
| Horizon Management Group, LLC | Attn: Michael Arrighi, Richard J. Burkett, Robert Kelley | 100 High Street | Suite 800 | Boston | MA | 02110-2301 |
| Horton Law Firm | Attn: Steven T. Horton | 114 N.W. 6th Street | Suite 201 | Oklahoma City | OK | 73102 |
| Horwitz, Horwitz & Associates, Ltd | Attn: Michael D. Carter, Jr. | 25 East Washington Street | Suite 900 | Chicago | IL | 60602 |
| Hurl Bozarth | 7340 STOCK RANCH RD #101 | | | CITRUS HEIGHTS | CA | 95621 |
| Ignacio Sandoval | 2119 Rivas Street | | | San Antonio | TX | 78228 |
| Independent Metals Company, Inc. | 747 S Monroe St | | | Seattle | WA | 98108 |
| Industrial Container Services - WA LLC | 1540 S Greenwood Ave | | | Ave Montebello | CA | 90640 |
| Inez King | WILCOX SENIOR APT | 457 W SCOTT ST #16 | | WILCOX | AZ | 85643 |
| Insurance Auto Auctions, Inc. | Two Westbrook Corporate Center | Suite 500 | | Westchester | IL | 60154 |
| Internal Revenue Service | Attn:  Centralized Insolvency Operation | 2970 Market St. | | Philadelphia | PA | 19104-5016 |
| Internal Revenue Service | Attn:  Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 |
| International Paper Company, as successor to U.S. Plywood & Seattle Export Lumber Co. | c/o International Paper | Attn: Brian E. Heim | 6400 Poplar Ave. | Memphis | TN | 38197 |
| Ismael Perez | 236 Alpine Av | | | San Jose | CA | 95127 |
| Izzet Niazi | 117 Bernal Rd #70265 | | | San Jose | CA | 95119 |
| Jack Fouts | 242 Bieber Dr | | | San Jose | CA | 95123 |
| James D. Gilmur | 8027 Ne 175th St | | | Bothell | WA | 98028 |
| James Ellsworth | P.o. Box 2218 | | | Avila Beach | CA | 93424 |
| James Evans | SP 95 | 2151 E PACHECO BLVD | | LOS BANOS | CA | 93635 |
| James Forstrom | 2620 Sherlock Dr | | | San Jose | CA | 95121 |
| James Gilbert | 2301 Downing Ave | | | San Jose | CA | 95128 |
| James Jones | 12178 Angie Way | | | Marysville | CA | 95901 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| James Kelly | 4604 Flagship Dr #204 | | | Fort Myers | FL | 33919 |
| James Latshaw | 2369 Forbes Ave | | | Santa Clara | CA | 95050 |
| James Plescher | 1820 Trym Street | | | Hayward | CA | 94541-5430 |
| Javier Casanova | 3246 Mount McKinley | | | San Jose | CA | 95127 |
| Javier Cruz-Villalobos | 1091 Drexel Way | | | San Jose | CA | 95121 |
| Jerry Hellett | 1753 Ledgewood Dr | | | San Jose | CA | 95124 |
| Jess Aguilar | P.o. Box 26233 | | | San Jose | CA | 95159 |
| Joe Castaneda | 12140 Center Avenue | | | San Martin | CA | 95046 |
| John Morrison | 3263 Flintmont Ct | | | San Jose | CA | 95148 |
| John Peterson | 1025 VENICE LN | | | ROSEVILLE | CA | 95747-5167 |
| John Torres | 530 El Camino Paraiso | | | Hollister | CA | 95023 |
| John Wallace | 13295 Mcculloch Ave. | | | Saratoga | CA | 95070 |
| Jorgensen Forge Company | 8531 East Marginal Way South | | | Tukwila | WA | 98108 |
| Jose Alvarez | 1350 188 Oakland Rd | | | San Jose | CA | 95112 |
| Jose Candelaria | 2588 Meridian Ave #2 | | | San Jose | CA | 95124-1747 |
| Jose Chairez | 503 E 21ST ST | | | GEORGETOWN | TX | 78626 |
| Jose Gomez | 24014 Via Astuto | | | Murrita | CA | 92562 |
| Joseph Antonucci Jr | 20973 B WETUMKA RD | | | TUOLUME | CA | 95379 |
| Joseph Gaxiola | 1157 Pecos Way | | | Sunnyvale | CA | 94089 |
| Joseph Pomianek | 184 CARLISLE RD | | | AUDUBON | NJ | 8106 |
| Joseph Rios | P O Box 26544 | | | San Jose | CA | 95159 |
| Juan Garcia | 1998 Lavonne Avenue | | | San Jose | CA | 95116 |
| Juan Miranda | 3948 Sw 156 Court | | | Miami | FL | 33185 |
| Juanita Rivera | 3290 MT. LOGAN DRIVE | | | SAN JOSE | CA | 95127 |
| Julian Villanueva | 307 Addington Ln | | | Salinas | CA | 93907 |
| K&L Gates LLP | K&L Gate Center | 210 Sixth Ave | | Pittsburg | PA | 15222 |
| Kaiser Cement Corporation | 1333 N California Blvd | | | Walnut Creek | CA | 94596 |
| Kaiser Gornick LLP | Attn: Jeffrey A. Kaiser | One Market Plaza | Spear Street Tower,36th Floor | San Francisco | CA | 94105 |
| Kaiser Gypsum Company, Inc. | 300 E. John Carpenter Freeway | | | Irving | TX | 75062 |
| Karen Eleuteri | 2334 RIVERTON RD | | | CINNAMINSON | NJ | 8077 |
| Karst & von Oiste LLP | Attn: George H. Kim | 576 5th Avenue | Suite 706 | New York | NY | 10036 |
| Kassel McVey | Attn: John D. Kassel | 1330 Laurel Street | | Columbia | SC | 29201 |
| Kaufman & Logan LLP | Attn: Rolf Lindenhayn | 100 Spear Street | 12th Floor | San Francisco | CA | 94105 |
| Kazan, McClain, Satterley & Greenwood | Attn: Joseph D. Satterley | 55 Harrison St. | Suite 400 | Oakland | CA | 94607 |
| Keahey Law Firm | Attn: G Patterson Keahey | 1 Independence Plaza | #612 | Birmingham | AL | 35209 |
| Keefe Bartels LLC | Attn: John Keefe Jr. | 170 Monmouth St. | | Red Bank | NJ | 7701 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Keller Fishback & Jackson LLP | Attn: Stephen M. Fishback | 28720 Canwood Street | Suite 200 | Agoura Hills | CA | 91301 |
| Kelly-Moore Paint Company, Inc. | 987 Commercial Street | | | San Carlos | CA | 94070 |
| Kenneth Bierach | 2094 Forest Ave #201 | | | San Jose | CA | 95128 |
| King County | c/o K&L Gates | Attn: John Bjorkman | 925 Fourth Avenue, Suite 2900 | Seattle | WA | 98104 |
| King County | c/o King County Prosecuting Attorney's Office | Attn: Kathryn L. Gerla, Ethan Rogers, Kristie Elliott | 900 King County Admin Bldg ,500 Fourth Ave | Seattle | WA | 98104 |
| King County, Washington | Executive Office | King County Chinook Building | 401 5th Ave. Suite 800 | Seattle | WA | 98104 |
| King Electrical Manufacturing Company | 9131 10th Ave S | | | Seattle | WA | 98108 |
| King Law Firm | Attn: Tom L. King | 1141 N. Robinson | Suite 300 | Oklahoma City | OK | 73103 |
| Kline & Specter PC | Attn: Lee B. Balefsky | 1525 Locust Street | | Philadelphia | PA | 19102 |
| Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | Attn: Michael J. Ryan | 12 S.E. Seventh Street | Suite 801 | Fort Lauderdale | FL | 33301 |
| LaFarge North America, Inc. | c/o Warner Norcross & Judd | Attn: Steven C. Kohl, Laura N. You | 2000 Town Center, Suite 2700 | Southfield | MI | 48075-1318 |
| Lafarge North America, Inc. | 8700 W Bryn Mawr Ave. | Suite 300 | | Chicago | IL | 60631 |
| Landry & Swarr, LLC | Attn: Mickey P. Landry | 1010 Common St. | Suite 2050 | New Orleans | LA | 70112 |
| Larry Magdaleno | 1561 Regent Drive | | | Brentwood | CA | 94513 |
| Latitude Forty-Seven, LLC | 1232 Westlake Avenue North | | | Seattle | WA | 98109 |
| Law Office of Wendell K. Willard | Attn: Wendell K. Willard | 7840 Roswell Road | Suite 330 | Sandy Springs | GA | 30350 |
| Law Office of Wendell K. Willard | Attn: Wendell K. Willard | Two Ravinia Drive | Suite 1630 | Atlanta | GA | 30346 |
| Law Offices of A. Dale Bowers, P.A. | Attn: A. Dale Bowers | 203 North Maryland Ave | | Wilmington | DE | 19804 |
| Law Offices of Clifford Cuniff | Attn: Clifford W. Cuniff | 238 G. Westwood Road | | Annapolis | MD | 21401 |
| Law Offices of David A. Shaw | Attn: David A. Shaw | 2452 Black Rock Turnpike | Suite 7 | Fairfield | CT | 6825 |
| Law Offices of Devin Robinson, P.C. | Attn: Devin N. Robinson | 1706 NW Glisan Street | Suite 5 | Portland | OR | 97209 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Law Offices of Michael R. Bilbrey P.C. | Attn: Michael R. Bilbrey | 104 Magnolia Drive | | Glen Carbon | IL | 62034 |
| Law Offices of Paul L. Sadler | Attn: Paul L. Sadler | 300 West Main St | | Henderson | TX | 75652 |
| Law offices of Peter Angelos | Attn: Peter G. Angelos | 100 North Charles Street | | Baltimore | MD | 21201 |
| Law Offices of Rob Tully | Attn: Rob Tully | 2501 Westown Parkway | Suite 1201 | West Des Moines | IA | 50266 |
| Law Offices of Shepard A. Hoffman | Attn: Shepard A. Hoffman | 2626 Cole Avenue | Suite 450 | Dallas | TX | 75204 |
| Law Offices of Stephen Healy | Attn: Stephen Healy | 1390 N. McDowell Blvd. | Ste G | Petaluma | CA | 94954 |
| Lee, Futrell & Perles LLC | Attn: Gary A. Lee | 201 St. Charles Avenue | Suite 4120 | New Orleans | LA | 70170 |
| Lehigh Hanson, Inc. | Attn: William H. Venema | 300 E. John Carpenter Freeway | | Irving | TX | 75062 |
| Lehigh Northwest Cement Company | 1515 Willis Ave | | | Syracuse | NY | 13209 |
| Leneris Thompson Jr | 531 South 8th Street | | | Camden | NJ | 8103 |
| Lenorse Williams | 4667 E 153RD STREET | | | CLEVELAND | OH | 44128 |
| Leon Rutkowski | 23035 Camp Arrowhead Rd | | | Lewes | DE | 19958 |
| Leroy Frandsen | 20582 Dersch Rd | | | Anderson | CA | 96007-8462 |
| Levin, Simes, LLP | Attn: Laurel L. Simes | 44 Montgomery Street | 32nd Floor | San Francisco | CA | 94104 |
| Levy Konigsburg LLP | Attn: John Paul Guinan | 800 Third Avenue | 11th Floor | New York | NY | 10022 |
| Lewis & Scholnick | Attn: Guy J. Lewis | 111 West Ocean Blvd | Suite 1950 | Long Beach | CA | 90802 |
| Linda Bowers | 3260 FLINTVIEW COURT | | | SAN JOSE | CA | 95148 |
| Linda Johnson | 453 N 10th St | | | San Jose | CA | 95112 |
| Linde Gas North America, LLC | 575 Mountain Avenue | | | Murray Hill | NJ | 7974 |
| Lipsett Company, LLC | 701 5th Ave Ste 5500 | | | Seattle | WA | 98104-7096 |
| LIPSITZ & PONTERIO, LLC | Attn: Michael A. Ponterio | 135 Delaware Avenue | 5th Floor | Buffalo | NY | 14202-2415 |
| Lloyd Roberts | 1011 Shumard St | | | Allen | TX | 75002 |
| Locks Law Firm | Attn: Michael B. Leh | The Curtis Center | Suite 720 East, 601 Walnut Street | Philadelphia | PA | 19106 |
| Long Painting Company | 1120 NE 146th St | | | Vancouver | WA | 98685 |
| Long Painting Company | 21414 68th Ave. S | | | Kent | WA | 98032 |
| Longview Fibre Paper and Packaging, Inc d/b/a KapStone Container Corporation | c/o Riddell Williams P.S. | Attn: Loren R. Dunn, David C. Weber | 1001 Fourth Ave,  Suite 4500 | Seattle | WA | 98154-1192 |
| Longview Fibre Paper and Packaging, Inc. | 1101 Skokie Blvd | Suite 300 | | Northbrook | IL | 60062-4124 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Lorenzo Garcia | 1018 SANTA BARBARA ST | | | LOS BANOS | CA | 93635 |
| Louis Kristoff | 1074 Fairbrook Court | | | San Jose | CA | 95132 |
| Lozella Smith | 3338 Whitman Way | | | San Jose | CA | 95132 |
| Lupe Arellano | 663 SAN MIGUEL | | | SANTA CLARA | CA | 95050 |
| Lynden Parties, 7100 1st Ave. S, Seattle, LLC, 5600 W. Marginal Way, SW Seattle, LLC | c/o Lynden Incorporated | Attn: Everett Billingslea | P.O. Box 3757 | Seattle | WA | 98124-3757 |
| Manson Construction Co. | c/o Miller Nash Graham & Dunn | Attn: Elaine L. Spencer | Pier 70,  2801 Alaskan Way, Suite 300 | Seattle | WA | 98121-1128 |
| Manson Construction Company | 5209 East Marginal Way S. | | | Seattle | WA | 98134 |
| Manuel Alvarez | 609 ROADRUNNER DRIVE | | | PATTERSON | CA | 95363 |
| Manuel Casanova | 71 Millar Ave | | | San Jose | CA | 95127 |
| Marcia A. Rodgers Industrial, LLC | 5924 NE Arrowhead Dr | | | Kenmore | WA | 98028 |
| Maria Lozano | 2641 SHERLOCK DRIVE | | | SAN JOSE | CA | 95121 |
| Marine Power & Equipment, Inc. | Sage Plaza Suite 1500 | 5151 San Felipe | | Houston | TX | 77056-0000 |
| Marion Parsons | 180 South Bernardo Avenue | | | Sunnyvale | CA | 94086 |
| Mark Munoz Sr | 338 S 19th | | | San Jose | CA | 95116 |
| Markel West Insurance Services #OD95581 | Attn: Marilyn Kirschenbaum | 21600 Oxnard Street | Suite 400 | Woodland Hills | CA | 91367 |
| Marsh USA | PO BOX 846015 | | | DALLAS | TX | 75264-6015 |
| Martin Gillan | 5703 #4 Playa Del Rey | | | San Jose | CA | 95123 |
| Martin, Bischoff, Templeton, Langslet Hoffman LLP | Attn: Steve Yoshida | 900 Pioneer Tower | 888 S.W. Fifth Avenue | Portland | OR | 97204 |
| Mary Cancilla | 6 RIDGELINE CT | | | OROVILLE | CA | 95966 |
| Mary Flores | 14760 MCVAY AVENUE | | | SAN JOSE | CA | 951272538 |
| Maune Raichle Hartley French & Mudd, LLC | Attn: Clay Thompson | 8 West 38th Street | Suite 1001 | New York | NY | 10016 |
| Maune Raichle Hartley French & Mudd, LLC | Attn: David L. Amell | 70 Washington Street | Suite 200 | Oakland | CA | 94607 |
| Maune Raichle Hartley French & Mudd, LLC | Attn: Jon R. Neumann | 1015 Locust St. | Suite 1200 | St. Louis | MO | 63101 |
| Max Gamble | 1115 Fremont St | | | Carson City | NV | 89701-6117 |
| Maximino Vasquez Jr | 2775 Rainview Dr | | | San Jose | CA | 95133 |
| Mayolo Miramontes | 140 Amber Court | | | Hollister | CA | 95023 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| McDermott & Hickey, LLC | Attn: Christopher J Hickey | 20525 Center Ridge Rd. | Ste. 200 | Rocky River | OH | 44116 |
| Meirowitz & Wasserberg, LLP | Attn: Daniel Wasserberg | 233 Broadway | Suite 950 | New York | NY | 10279 |
| Merrill Creek Holdings LLC | 505 Union Ave SE | Ste 120 | | Olympia | WA | 98501-1474 |
| Michael McNuit | 10368 WESTACRES DRIVE | | | CUPERTINO | CA | 95014 |
| Michael Mulhearn | 36398 Darvon St | | | Newark | CA | 94560 261 |
| Miguel Rodriguez | 824 Delmas Ave | | | San Jose | CA | 95125 |
| Miller Nash Graham & Dunn LLC | 3400 U.S. Bancorp Tower | 111 SW Fifth Ave | | Portland | OR | 97204 |
| Miller Nash Graham & Dunn LLC | 500 Broadway St | Suite 400 | | Vancouver | WA | 98660 |
| Mine Development Associates | 210 SOUTH ROCK BLVD | | | RENO | NV | 89502 |
| Misael Camarena | 1410 Roza Dr. | | | Zillah | WA | 98953 |
| MMGL Corp. (Formerly Schnitzer Investment Corp.) | 818 Stewart Street | Suite 700 | | Seattle | WA | 98101 |
| Monsanto Company | 800 N. Lindbergh Blvd. | | | St. Louis | MO | 63167 |
| Montana Hutton | 590 HUTTON DRIIVE | | | LIBBY | MT | 59923 |
| Morgan & Morgan | Attn: David A. McLaughlin | 1 Commerce Square | 26th Floor | Memphis | TN | 38103 |
| Morgan & Morgan | Attn: J. Dennis Weitzel | 20 North Orange Ave | Suite 1600 | Orlando | FL | 32801 |
| MRC Holdings, Inc. | 700 S Riverside Dr | | | Seattle | WA | 98108-4364 |
| Munich Reinsurance America, Inc. | Attn: Thomas V. O'Kane | 555 College Road East | P.O. Box 5241 | Princeton | NJ | 8543 |
| Munley Law PC | Attn: Robert W. Munley | 227 Penn Ave. | | Scranton | PA | 18503 |
| Munoz and Pinon | c/o Law Offices of Jessie Serna | Attn: Jessie Serna, Esq. | 1585 The Alameda, Suite 100 | San Jose | CA | 95126-2310 |
| Murray Law Firm | Attn: Stephen B. Murray | 606 Poydras Street | Suite 2150 | New Orleans | LA | 70130 |
| Myrtle Helmuth | 3998 ACAPULCO DR | | | CAMPBELL | CA | 95008-3804 |
| Napoli Shkolnick PLLC | Attn: Paul J. Napoli | 360 Lexington Avenue | 11th Floor | New York | NY | 70017 |
| Nass, Cancelliere, Brennan | Attn: Edward M. Nass | 1515 Market St | #2000 | Philadelphia | PA | 19102 |
| Nationwide Indemnity | Attn: James F. Beacham, Sr. | P.O. Box 1346 | | Westminster | MD | 21158 |
| New York Liquidation Bureau | Eastpoint Consulting Group, LLC | Attn: Julie Secor | 110 William Street, 16th Floor | New York | NY | 10038-3901 |
| Newsome Melton | Attn: C. Richard Newsome | 210 South Orange Avenue | Suite 1500 | Orlando | FL | 32801 |
| Nicomedes Moreno | 4762 Park Douglas Place | | | San Jose | CA | 95136 |
| Noemi Elemen | 488 LOCKRIDGE DRIVE | | | SAN JOSE | CA | 95133 |
| Nola Kendall | 96 DECKER WAY | | | SAN JOSE | CA | 95127 |
| Non-LDWG Joint Expert Funding Group | c/o Golub Isabel & Cervino, PC | 160 Littleton Rd | Suite 300 | Parsippany | NJ | 7054 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Northland Services, Inc. | c/o Cascadia Law Group, PLLC | Attn: Tisha Pagalilauan, Valerie Rickman | 1201 Third Avenue,  Suite 320 | Seattle | WA | 98101 |
| Northland Services, Inc. | P.O. Box 24348 | | | Seattle | WA | 98124-4348 |
| Northwest Container Services, Inc. | 635 S. Edmunds | | | Seattle | WA | 98108 |
| Northwest Container Services, Inc. | c/o Beveridge and Diamond | Attn: Nicholas W. Van Aelstyn | 456 Montgomery Street, Suite 1800 | San Francisco | CA | 94104 |
| O'Brien Law Firm, P.C. | Attn: Andrew A. O'Brien | 815 Geyer Avenue | | St. Louis | MO | 63104 |
| Odom Law Firm P.A. | Attn: Russell B. Winburn | 1 East Mountain Street | | Fayetteville | AR | 72701 |
| Oregon Department of Environmental Quality | Central Services Division, Financial Services, Revenue Branch | 811 SW Sixth Ave | | Portland | OR | 97204 |
| Oregon Department of Environmental Quality | Central Services Division, Financial Services, Revenue Branch | 811 SW Sixth Avenue | | Portland | OR | 97204-1390 |
| Owens Corning | Attention: President or General Counsel | 1 Owens Corning Parkway | | Toledo | OH | 43659 |
| Owens Corning Sales, LLC | One Owens Corning Parkway | | | Toledo | OH | 43659 |
| Owens Mediation, Law Office of Thomas J. Owens | Attn: Thomas J. Owens | 1001 Fourth Ave Plaza | Suite 4400 | Seattle | WA | 98154 |
| PACCAR, Inc. | 777 106th Avenue N.E. | | | Bellevue | WA | 98004 |
| PACCAR, Inc. | c/o Joyce Ziker Parkinson, PLLC | Attn: Tod A. Gold, Ian Sutton | 1601 Fifth Ave.,  Suite 2040 | Seattle | WA | 98101 |
| PACCAR, Inc. | c/o PAACAR, Inc. | Attn: Carole Robbins | PO Box 1519 | Bellevue | WA | 98009 |
| Pacific Coast Seed | 533 HAWTHORNE PLACE | | | LIVERMORE | CA | 94550 |
| Pacific Terminals, Ltd. | 3480 West Marginal Way SW | | | Seattle | WA | 98106-2165 |
| Patrick Jones | 6400 SW OLD SCHOLLS FERRY RD | | | PORTLAND | OR | 97223 |
| Patten, Wornom, Hatten & Daimonstein | Attn: Donald N. Patten | 12350 Jefferson Ave | Suite 300 | Newport News | VA | 23602 |
| Paul Bibik | 328 LOWELL AVENUE | | | MT EPHRAIM | NJ | 8059 |
| Paul, Reich & Myers, P.C. | Attn: Robert E. Paul | 1608 Walnut Street | Suite 500 | Philadelphia | PA | 19103 |
| Pauline Orr | 1052 MOON GLO DR | | | GRANTS PASS | OR | 97527 |
| Pedro Carbajal | 752 Burgoyne Street | | | Mountain View | CA | 94043 |
| Pedro Moreno | 127 Dale Drive | | | San Jose | CA | 95127 |
| PERRY & SENSOR | Attn: Michael L. Sensor | 704 N. King Street | Suite 560 | Wilmington | DE | 19801 |
| Peter Duran | 1510 Foley Ave | | | San Jose | CA | 95112 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Peter Torres | 950 Henry Orr Parkway #1003 | | | Spark | NV | 89436 |
| Pharmacia LLC (f/k/a Monsanto Company) | c/o Foster Pepper, PLLC | Attn: Kurt Peterson, Andy King | 1111 Third Ave., Suite 3400 | Seattle | WA | 98101 |
| Pharmacia LLC (f/k/a Monsanto Company) | c/o Monsanto Company | Attn: Mary M. Shaffer | 800 N. Lindbergh Blvd (E2NE) | St. Louis | MO | 63141 |
| Port of Redwood City | 675 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063-2794 |
| Port of Seattle | c/o Stoel Rives LLP | Attn: Maren R. Norton, James Graves, Joanne Kalas, Adam Hinz | 600 University St., Suite 3600 | Seattle | WA | 98101 |
| Port of Seattle | Attention: Craig Watson, General Counsel | 2711 Alaskan Way | | Seattle | WA | 98121 |
| Praxair, Inc. | c/o Beveridge & Diamond, P.C. | Attn: Evynn Overton | 201 North Charles Street, Suite 2210 | Baltimore | MD | 21201-4150 |
| Praxair, Inc. | c/o Praxair, Inc. | Attn: Michael Bourque | P.O. Box 1990 | Lenox | MA | 01240-4990 |
| Praxair, Inc. (Re: Liquid Carbonic Corp.) | 500 Ridgeland Terrace | | | Leonia | NJ | 7605 |
| Praxediz Rodriquez | 289 Bradford Dr | | | Sunnyvale | CA | 94089 |
| Prepaid insurance Redwood - Indian Harbor | | | | | | |
| Prim Law Firm, PLLC | Attn: Brian Alan Prim | 3825 Teays Valley Road | Suite 200 | Hurricane | WV | 25526 |
| PSC, LLC | 5151 San Felipe | Suite 1100 | | Houston | TX | 77056 |
| Puget Sound Coatings | 9220 8th Avenue South | | | Seattle | WA | 98108 |
| Puget Sound Energy | c/o Riddell Williams | Attn: Harry E. Grant, Courtney Seim | 1001 Fourth Avenue, Suite 4500 | Seattle | WA | 98154 |
| Puget Sound Energy, Inc. | P.O. Box 91269 | | | Bellevue | WA | 98009-9269 |
| Puget Sound Truck Lines, Inc. | 3480 W Marginal Way SW | | | Seattle | WA | 98106 |
| Puget Sound Truck Lines, Inc. (PSTL) | c/o Betts, Patterson & Mines, P.S. | Attn: Patrick M. Paulich | One Convention Place, 701 Pike Street, Suite 1400 | Seattle | WA | 98101-3927 |
| R&A Properties, LLC | 13112 Sunset Trl | | | Minneapolis | MN | 55441-5516 |
| Rainier Commons LLC | c/o Larry J Hoff Realty, LLC | 918 S Horton | Suite 1018 | Seattle | WA | 98134 |
| Ramiro Leon | 2925 Atwood Drive | | | San Jose | CA | 95122 |
| Ramon Leyba | 11 ACEQUIA ROAD | PO BOX 1291 | | PENA BLANCA | NM | 87041 |
| Randy Cox | 39450 Bayridge Dr. | | | Prairieville | LA | 70769 |
| Randy Miller | 1010 S Deanza Bl Apt I-204 | | | San Jose | CA | 95129 |
| Rebecca S. Vinocur, PA | Attn: Rebecca Shull Vinocur | 5915 Ponce De Leon Blvd | Ste 11 | Coral Gables | FL | 33146-2435 |
| Reichhold, Inc. | 1035 Swabia Court | | | Durham | NC | 27703 |
| Resolute Management Inc. | Attn: Ross Elwyn | 1000 Washington Street | 4th Floor | Boston | MA | 2118 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Resolute Management Inc. | Mr. Ross Elwyn | 1000 Washington Street | 4th Floor | Boston | MA | 02118- |
| Resolute Management Inc.-Midwest Division | Attn: Gina L. Macari, Jessica Nugent | 79 West Monroe | 7th Floor | Chicago | IL | 60604 |
| Reyes, O'Shea & Coloca, P.A. | Attn: Angel M. Reyes | 345 Palermo Ave | | Coral Gables | FL | 33134 |
| Richard Cooper | 3103 Kilo Avenue | | | San Jose | CA | 95124 |
| Richard Helmer | 3235 Segovia Ct | | | San Jose | CA | 95127 |
| Richard Silva | 30548 Mallorca Way | | | Union City | CA | 94587-1672 |
| Richardson, Patrick, Westbrook & Brickman LLC | Attn: Kenneth J. Wilson | 1037 Chuck Dawley Boulevard | Bldg. ! | Mount Pleasant | SC | 29464 |
| RiverStone Claims Management, LLC | Attn: Tiffany A. Gillis, Sean C. Magee | 250 Commercial Street | Suite 5000 | Manchester | NH | 3101 |
| RJ & BA LLC | 5350 Mt Brynion Rd | | | Kelso | WA | 98626 |
| Robert Agboyani | 2151 Oakland Rd Lot 330 | | | San Jose | CA | 95131 |
| Robert Aguilar | 11920 Vallejo Drive | | | Saratoga | CA | 95070 |
| Robert Hilton | 703 Emory Ave. | | | Campbell | CA | 95008 |
| Robert Phelps | 828 Calero Ave | | | San Jose | CA | 95123 |
| Robert Rathje | 1010 N 2nd St | | | San Jose | CA | 95112 |
| Robert Travis | 3535 PENNSYLVANIA AVE | | | PENNSAUKEN | NJ | 8109 |
| Robins Cloud LLP | Attn: Bill Robins | 2000 West Loop South | Suite 2200 | Houston | TX | 77027 |
| Robins Cloud LLP | Attn: Bill Robins | 300 Paseo De Peralta | Suite 200 | Santa Fe | NM | 87501 |
| Robins Cloud LLP | Attn: Bill Robins | 400 Gold Avenue, SW | Suite 510 | Albuquerque | NM | 87102 |
| Rolando Flores | 6611 CRUZ STREET | | | AUSTIN | TX | 78741 |
| Ron Fisher | 3662 Columbia Dr | | | Napa | CA | 94558 |
| Ronald Jennings | 115 King St | | | Magnolia | NJ | 8045 |
| Ronald Johnson | 5658 Lathrop Drive | | | San Jose | CA | 95123 |
| Ronald Lightcap | Brookdale Echelon Lake Asst Living | | | Voorhees Township | NJ | 8043 |
| Rosa Romero | 2695 AIDA AVENUE | | | SAN JOSE | CA | 95122 |
| Rourke & Blumenthal, LLP | Attn: Timothy M. Mahler | 495 South High Street | Suite 450 | Columbus | OH | 43215 |
| Roxanne Conlin & Associates, P.C. | Attn: Roxanne Conlin | 319 Seventh St. | Suite 600 | Des Moines | IA | 50309 |
| Ruben Seifert | 53 Azucar Avenue | | | San Jose | CA | 95111 |
| Ruben Torres | 200 Tokey Avenue | | | Modesto | CA | 95350 |
| Rudolph Izquierdo | 15018 Dickens | | | San Jose | CA | 95124 |
| Rudolph Reis | 1135 Hopkins Drive | | | San Jose | CA | 95122 |
| Russ Ramirez | 7878 Broadwing Dr | | | North Las Vegas | NV | 89084 |
| Russell Michael | 4335 Jonquil Dr | | | San Jose | CA | 95136 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| S & JA Hale Family Limited Partnership | c/o Gordon Rees, LLP | Attn: Jeffrey E. Bilanko, Angela Kendrick, Brandon Carroll | 701 Fifth Ave.,  Suite 2100 | Seattle | WA | 98104 |
| S. Michael Rodgers Industrial, LLC | 5924 NE Arrowhead Dr | | | Kenmore | WA | 98028 |
| Saint-Gobain Containers, Inc. | 20 Moores Road | | | Malvern | PA | 19355 |
| Samuel Aspericueta | 1032 Cypress Court | | | Madera | CA | 93637 |
| Samuel Duran | 77 Dalma Dr | | | Mountain View | CA | 94041 |
| Santa Clara County | 70 W HEDDING ST 7TH FL | | | SAN JOSE | CA | 95110 |
| Santa Clara County | 70 W HEDDING ST | | | SAN JOSE | CA | 95110-1705 |
| Santa Clara County Consumer & Environmental Protection Agency | 1553 Berger Drive | 2nd Floor | | San Jose | CA | 95112-2716 |
| Santa Clara County Department of Environmental Health | 1555 Berger Drive | Suite 300 | | San Jose | CA | 95112-2716 |
| Santa Clara County Department of Planning and Development | 70 West Hedding Street | 7th Floor East Wing | | San Jose | CA | 95110 |
| Santa Clara County Hazardous Materials Compliance Division | 1555 Berger Drive | Building 2 | Suite 300 | San Jose | CA | 95112 |
| Santa Clara County Occupational Safety and Environmental Compliance | 2310 N. 1st Street | Suite 204 | | San Jose | CA | 95131 |
| Santa Clara County Office of the Assessor | County Government Center | East Wing, 5th Floor | 70 West Hedding Street | San Jose | CA | 95110 |
| Saville & Flint PLLC | Attn: Richard L. Saville Jr | 112 Magnolia Drive | P.O. Box 930 | Glen Carbon | IL | 62034 |
| Savinis & Kane LLC | Attn: Janice Savinis | 707 Grant Street | Suite 3626 | Pittsburgh | PA | 15219 |
| Schaaf & Wheeler Consulting Civil | 1171 HOMESTEAD RD STE 255 | | | SANTA CLARA | CA | 95050-5485 |
| Schiffer Odom Hicks & Johnson PLLC | Attn: John M. Black | 700 Louisiana | Suite 2650 | Houston | TX | 77002 |
| Scougal Rubber Corporation | 6239 Corson Avenue South | | | Seattle | WA | 98108 |
| SCS Refrigerated Services, LLC | 502 10th Avenue North | | | Algona | WA | 98001 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Seaport Industrial Association | 1966 MENALTO AVE | | | MENLO PARK | CA | 94025-2862 |
| SeaTac Marine Properties, LLC | 2101 4th Avenue | Suite 2400 | | Seattle | WA | 98121-2317 |
| SeaTac Marine Properties, LLC | c/oMiller Nash Graham & Dunn LLP | Attn: Douglas J. Steding, Ph.D., Partner | Pier 70,  2801 Alaskan Way, Suite 300 | Seattle | WA | 98121 |
| Seattle Boiler Works, Inc. | 500 South Myrtle Street | | | Seattle | WA | 98108 |
| Seattle Boiler Works, Inc./Frank H. Hopkins Family, LLC | c/o Houlihan Law | Attn: John T. Cooke | 3401 Evanston Ave. North | Seattle | WA | 98103 |
| Seattle Iron & Metals Corporation | 601 South Myrtle Street | | | Seattle | WA | 98108 |
| Seattle Iron & Metals Corporation/The Shalmar Group, LLC | c/o Joyce Ziker Parkinson, PLLC | Attn: Tod A. Gold, Ian Sutton | 1601 Fifth Ave.,  Suite 2040 | Seattle | WA | 98101 |
| Seattle Iron & Metals Corporation/The Shalmar Group, LLC | c/o Seattle Iron & Metals Corporation | Attn: Alan Sidell | 601 South Myrtle Street | Seattle | WA | 98108 |
| Securities & Exchange Commission | Attn:  Secretary of the Treasury | 100 F St., N.E. | | Washington | DC | 20549 |
| Securities & Exchange Commission – NY Office | Attn:  Bankruptcy Dept. | 950 East Paces Ferry, N.E. | Suite 900 | Atlanta | GA | 30326-1382 |
| Seeger Weiss LLP | Attn: Moshe Horn | 550 Broad Street | | Newark | NJ | 7102 |
| Selman Breitman LLP | Attn: Richard D. Bremer | 11766 Wilshire Boulevard | Sixth Floor | Los Angeles | CA | 90025-6538 |
| Sentry Claims Service | Attn: Julie Peterson | P.O. Box 8032 | | Stevens Point | WI | 54481-8032 |
| Sentry Insurance | Attn: Barbara Davis | 1800 North Point Drive | P.O. Box 8016 | Stevens Point | WI | 54481-8032 |
| Serafin Delatorre | 1877 Harbor View Avenue | | | San Jose | CA | 95122 |
| Sergio Nunez | 1827 Tustin Dr | | | San Jose | CA | 95122 |
| Sergio Torres | 32772 Pulaski Drive | | | Hayward | CA | 94544-8236 |
| Shalmar Group LLC, The | 901 Fifth Ave Ste 3500 | | | Seattle | WA | 98164 |
| Shein Law Center, Ltd | Attn: Benjamin P. Shein | 121 S. Broad St. | 21st Floor | Philadelphia | PA | 19107 |
| Shirley Salinas | 2620 1ST AVE | | | MARINA | CA | 93933 |
| Shrader & Associates | Attn: Ross D. Stomel | 22 A Ginger Creek Parkway | | Glen Carbon | IL | 62034 |
| Shrader & Associates | Attn: Ross D Stomel | 3900 Essex Lane | Suite 390 | Houston | TX | 77027 |
| Shrader & Associates | Attn: Vanessa Dennis | 22 A Ginger Creek Parkway | | Glen Carbon | IL | 62034 |
| Silver Bay Logging | c/o Cable Huston LLP | Attn: Laura Maffei | 1001 SW 5th Avenue,  Suite 2000 | Portland | OR | 97204 |
| Silver Bay Logging, Inc. | 6 Zimovia Hwy | | | Wrangell | AK | 99929 |
| Simco Properties, LLC | 901 Fifth Ave Ste 3500 | | | Seattle | WA | 98164 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Simmons Hanly Conroy | Attn: Paul J. Hanly, Jr. | 112 Madison Avenue | | New York | NY | 10016-7416 |
| Simmons Hanly Conroy | Attn: Randy S. Cohn | One Court Street | | Alton | IL | 62002 |
| Simon Greenstone Panatier Bartlett, PC | Attn: Jeffrey B. Simon | 3232 McKinney Avenue | Suite 610 | Dallas | TX | 75204 |
| Skeen Goldman LLP | Attn: Harry Goldman Jr. | 11 E Lexington St. | 4th Floor | Baltimore | MD | 21202 |
| South Park Marina Limited Partnership | 8604 Dallas Ave S | | | Seattle | WA | 98108 |
| South Park Marina, L.P. | Attn: Thomas D. Adams, Karr Tuttle Campbell | 701 Fifth Avenue | Suite 3300 | Seattle | WA | 98104 |
| Stanley Rupp | 676 Comstock Lane | | | Manteca | CA | 95336 |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 |
| State of Washington | Department of Ecology | 300 Desmond Drive SE | | Lacey | WA | 98503 |
| State Water Resources | PO BOX 944212 | | | SACRAMENTO | CA | 94244 |
| Stephen Armstrong | 1155 COMBIE ROAD | | | MEADOW VISTA | CA | 95722 |
| Sternoff Metals Corporation | 1600 SW 43rd Street | | | Renton | WA | 98057 |
| Steven Cruz | P O Box 730190 | | | San Jose | CA | 95173-0190 |
| Stevens Creek Quarry | 12100 STEVENS CANYON RD | | | CUPERTINO | CA | 95014-5415 |
| Swan Bay Holdings, Inc. | 18000 International Blvd | | | SeaTac | WA | 98188 |
| SWMK Law | Attn: Benjamin R. Schmickle | 701 Market Street | Suite 1000 | St. Louis | MO | 63101 |
| Szaferman Lakind PC | Attn: Robert E. Lytle | 101 Grovers Mill Road | Suite 200 | Lawrenceville | NJ | 8648 |
| Terry Kubal | 1821 Mandel Court | | | San Jose | CA | 95131 |
| The Buck Law Firm | Attn: Robert C. Buck | 1050 Crown Pointe Pky | Suite 940 | Atlanta | GA | 30338 |
| The Chemithon Corporation | 5430 W Marginal Way SW | | | Seattle | WA | 98106 |
| The Deaton Law Firm | Attn: John E. Deaton | 450 N Broadway | | East Providence | RI | 2914 |
| The Ferraro Law Firm | Attn: James L. Ferraro | 600 Brickell Ave | 38th Floor | Miami | FL | 33131 |
| The Handley Law Center | Attn: Fletcher Dal Handley Jr. | 111 South Rock Island | | El Reno | OK | 73036 |
| The Hartford Financial Services Group, Inc. | Attn: Timothy S. Dow | One Hartford Plaza | | Hartford | CT | 6155 |
| The Hartford Financial Services Group, Inc. | Mr. Timothy Dow | One Hartford Plaza | | Hartford | CT | 06155- |
| The Home Insurance Company in Liquidation | Attn: Ron Barta | 61 Broadway | 6th Floor | New York | NY | 10006-2504 |
| THE LANIER LAW FIRM, P.C. | Attn: W. Mark Lanier | 6810 FM 1960 West | | Houston | TX | 77069 |
| The Law Office of Matthew E. Kiely | Attn: Matthew E. Kiely | 201 North Charles Street | Suite 1200 | Baltimore | MD | 21201 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| The Law Offices of James Barber | Attn: James M. Barber | 604 Virginia Street E | | Charleston | WV | 25301-2115 |
| The Law Offices of Michael P. Joyce | Attn: Michael P. Joyce | 232 Lewis Wharf | | Boston | MA | 2110 |
| The Lipman Law Firm | Attn: David M. Lipman | 5915 Ponce de Leon Blvd | Suite 44 | Coral Gables | FL | 33146 |
| The Nemeroff Law Firm | Attn: Rick Nemeroff | 3355 W Alabama Street | Suite 650 | Houston | TX | 77098 |
| The Nemeroff Law Firm | Attn: Rick Nemeroff | 5532 Lillehammer Lane | Suite 100 | Park City | UT | 84098 |
| The Perica Law Firm | Attn: Bob L. Perica | 229 E. Ferguson Ave. | | Wood River | IL | 62095 |
| The Ruckdeschel Law Firm, LLC | Attn: Jonathan Ruckdeschel | 8357 Main Street | | Ellicott City | MD | 21043 |
| The Shepard Law Firm | Attn: Michael C. Shepard | 10 High Street | | Boston | MA | 2110 |
| The Williams Law Firm P.C. | Attn: Joseph P. Williams | 245 Park Ave | 39th Floor | New York | NY | 10167 |
| Theron Rose | 515 VENTURA VE | | | CHOWCHILLA | CA | 93610 |
| Thomas Romero | 181 Mount St. Helens Dr. | | | Henderson | NV | 89012 |
| Thornton Law Firm LLP | Attn: Michael P. Thornton | 100 Summer Street | 30th Floor | Boston | MA | 2110 |
| Tony Chavez | 1812 Bonanza Way | | | Modesto | CA | 95350 |
| Transport Insurance Company | R & Q USA, Inc. | Attn: Nathaniel Wilkie | One Davol Square, Suite 112 | Providence | RI | 2903 |
| Trine & Metcalf, P.C. | Attn: J. Conrad Metcalf | 1435 Arapahoe Avenue | | Boulder | CO | 80302 |
| Truck Insurance Exchange | Attention: President or General Counsel | 4680 Wilshire Boulevard | | Los Angeles | CA | 90010-3807 |
| Turner Contracting Inc | 1044 OLD US HWY 50 EAST | | | BEDFORD | IN | 47421-7360 |
| U.S. Army Corps of Engineers | 1455 Market Street | | | San Francisco | CA | 94103-1398 |
| U.S. Army Corps of Engineers | 441 G Street NW | | | Washington | DC | 20314-1000 |
| U.S. Equal Employment Opportunity Commission | 96 N. Third St. | Suite 250 | | San Jose | CA | 95112 |
| U.S. Fish and Wildlife Service | 2800 Cottage Way | Rm W-2605 | | Sacramento | CA | 95825 |
| Union Pacific Railroad Company | 1400 Douglas Street | | | Omaha | NE | 68179 |
| United Iron Works, Inc. | 601 South 27th Street | | | Decatur | IL | 62525 |
| US Attorney for Western District of North Carolina | Attn:  Bankruptcy Division | 227 West Trade Street | Suite 1650 | Charlotte | NC | 28202 |
| US Bureau of Alcohol Tobacco Firearms & Explosives | 280 S. First Street | Suite 371-A | | San Jose | CA | 95113 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| US Environmental Protection Agency - Region IX | 75 Hawthorne Street | | | San Francisco | CA | 94105 |
| US EPA | Avi Garbow, General Counsel | MC 2310A | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 |
| US Internal Revenue Service | P.O. Box 7704 | | | San Francisco | CA | 94120-7704 |
| US Mine Safety and Health Administration | 991 Nut Tree Road | | | Vacaville | CA | 95687 |
| USEPA, Region 10 | 1200 Sixth Ave | Suite 900 | | Seattle | WA | 98101 |
| V. Van Dyke, Inc. | 1810 Stewart St. | | | Tacoma | WA | 98421 |
| Velma Cummings-Weaver | PO BOX 494 | | | EUSTACE | TX | 751240494 |
| Venable LLP | Attn: Brian A. Zemil | 210 West Pennsylvania Avenue | Suite 500 | Towson | MD | 21204 |
| Venora Turner | 3620 Waycross Rd | | | San Jose | CA | 95121 |
| Victor Duffany Sr | 425 Shamrock Drive | | | Campbell | CA | 95008 |
| Victor Lucero | 1195 SAN LUIS AVENUE | | | LOS OSOS | CA | 93402 |
| Victor Perez | 1181 Fritzen St | | | San Jose | CA | 95122 |
| Victoriano Espericueta | 1409 Palmwood | | | San Jose | CA | 95122 |
| Victorio Paez | 2135 Lausett Avenue | | | San Jose | CA | 95116 |
| Walter Teague | 755 Colleen Dr | | | San Jose | CA | 95123 |
| Walton Telken & Foster | Attn: Troy E. Walton | 241 N Main Street | | Edwardsville | IL | 62025 |
| Washington Department of Ecology | Laura Watson, Attorney General's Office | 1125 Washington St. SE | | Olympia | WA | 98504-0100 |
| Washington State Department of Transportation | 310 Maple Park Avenue SE | P.O. Box 47300 | | Olympia | WA | 98504-7300 |
| Washington State Dept. of Transportation | Attn: Attorney General of Washington | Attn: Deborah L. Cade, Robert Hatfield | PO Box 40113 | Olympia | WA | 98504-0113 |
| Washington State Dept. of Transportation | Attn: Washington State Department of Transportation | Attn: Megan White | PO Box 47331 | Olympia | WA | 98504-7331 |
| Waters Kraus & Paul | Attn: Michael L. Armitage | 222 North Sepulveda Boulevard | Suite 1900 | El Segundo | CA | 90245 |
| Waterways Consulting | 509 SWIFT ST UNIT A | | | SANTA CRUZ | CA | 95060-5823 |
| Wayne Hansen | 20690 Rodrigues Av | | | Cupertino | CA | 95014 |
| Weinstein Couture PLLC | Attn: Brian D. Weinstein | 818 Stewart Street | Suite 930 | Seattle | WA | 98101 |
| Weitz & Luxenberg P.C. | Attn: Charles M. Ferguson | 700 Broadway | | New York | NY | 10003 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Wells Fargo | c/o Jones Day | Attn: Thomas M. Donnelly, Partner, Daniel L. Corbett, Jeffrey Brandt | 555 California Street,  26th Floor | San Francisco | CA | 94104 |
| Wells Fargo Bank, NA | 420 Montgomery Street | | | San Francisco | CA | 94104 |
| Wells Trucking & Leasing, Inc. | 12677 E. Marginal Way South | | | Tukwila | WA | 98168 |
| Westport Insurance Corporation | Claims, Accounting & Liability Management | Attn: Stephanie Schrandt Boone | 5200 Metcalf Avenue | Overland Park | KS | 66202 |
| Weyerhaeuser Company | c/o Miller Nash Graham & Dunn LLP | Attn: Suzanne C. Lacampagne | 3400 U.S. Bancorp Tower, 111 S.W. Fifth Avenue | Portland | OR | 97204 |
| Weyerhaeuser Company | c/o Weyerhaeuser NR Company | Attn: Carol Wiseman | 5302 NE 146 ST | Vancouver | WA | 98686 |
| Wheelhouse Strategy | 15221 N CLUBGATE DR # 2054 | | | SCOTTSDALE | AZ | 85254-2641 |
| Wilentz, Goldman & Spitzer P.A. | Attn: Kevin M. Berry | 110 William Street | 26th Floor | New York | NY | 10038-3927 |
| Wilentz, Goldman & Spitzer P.A. | Attn: Lynne M. Kizis | 90 Woodbridge Center Drive | Suite 900, Box 10 | Woodbridge | NJ | 07095-0958 |
| Willi Leimbach | 3974 Via Montalvo | | | Campbell | CA | 95008 |
| William Dodd Jr | 128 BALDWIN ROAD | | | GLASSBORO | NJ | 8028 |
| William Ferge | 5928 Mabie Ct | | | San Jose | CA | 95123 |
| William Lankford | 2500 Ponderosa Dr North #110 | | | Camarillo | CA | 93010 |
| William Mason | 21734 Woolaroc Dr | | | Los Gatos | CA | 95033 |
| Williams Kastner | Two Union Square | 601 Union St | Suite 4100 | Seattle | WA | 98101 |
| WRA | 2169 FRANCISCO BLVD E STE G | | | SAN RAFAEL | CA | 94901-5532 |
| Wylder Corwin Kelly LLP | Attn: Andrew J. Kelly | 207 E. Washington | Suite 102 | Bloomington | IL | 61701 |